# EXHIBIT F

Dockets.Justia.com

» CLIENT LOGIN
♀ SEARCH
» PRIVACY POLICY

**comSCORE**
NETWORKS

About comScore    Marketing Solutions    Media Metrix    Methodology    Press Center

## Press Center

Press Center Home

Press Releases

- Press Release

Recent Media Coverage

Word on the Street

Request Interview/ Data

Join Our Press List

Subscribe to
comScore's RSS Feed.

Forward to a Friend

## Press Release

### comScore Announces New "Visits" Metric For Measuring User Engagement

*comScore Media Metrix Releases February Top 50 Web Rankings and Analysis*

*Valentine's Day-Driven Increases Seen at Flowers, Gifts and Greetings Sites;*
*Entertainment News Sites Benefit from Oscars Interest*

**RESTON, VA, March 14, 2007** – comScore Media Metrix today released its monthly analysis of U.S. consumer activity at top online properties and categories for February 2007 and introduced a new suite of metrics based on site "visits." The "visits" metric, defined as the number of times a unique person accesses content within a Web entity with breaks between access of at least 30 minutes, is a way of measuring the frequency with which a person views content, thereby illustrating a key component of user engagement. Included among the new suite of metrics are: total visits, average minutes per visit, average visits per visitor, and average visits per usage day.

"As technologies like AJAX change the Internet landscape, certain measures of engagement, such as page views, are diminishing in significance for many Web properties," said Jack Flanagan, executive vice president of comScore Media Metrix. "The introduction of these new metrics based on 'visits' provides an alternative for measuring user engagement that tells us how frequently visitors are actually returning to the site to view more content."

**'Visits' an Effective Gauge of Frequency**
While each of the "visits" metrics offers a different measure of frequency, the "average visits per visitor" is the most illustrative of return visits per unique individual during the course of a month. Used in concert with the "unique visitors" metric, this measure can help give a more comprehensive view of a site's performance.

In February, Yahoo! Sites ranked as the top Web property by both unique visitors (128.6 million) and average visits per visitor (28.6). Despite the congruence between Yahoo! Sites' rankings, the remaining portions of the top ten rankings show some marked differences between the two metrics:

- Facebook.com, the 36th most-visited site with 16.7 million unique visitors in February, proved to be one of the most engaging sites, ranking second with 23.6 average visits during the month.
- Microsoft Sites, which ranked behind Time Warner Network and Google Sites in terms of visitors, eclipsed both competitors by ranking third with 21.8 average visits per visitor.
- Weatherbug, the 48th most-visited property, was the fifth-most engaging property (as measured by average visits per visitor); Comcast Corporation, the 33rd most-visited property, was the eighth-most engaging property; EA Online, the 60th most-visited property, was the ninth-most engaging property; and Earthlink, the 66th most visited property, was the tenth-most engaging property.

**TABLES 1 & 2**

| Top 10 Properties by Unique Visitors (000) February 2007 Total U.S.-- Home, Work and University Locations Source: comScore Media Metrix | | |
|---|---|---|
| Rank | Property | Unique Visitors (000) |
| | *Total Internet Users* | *175,653* |
| 1 | Yahoo! Sites | 128,559 |
| 2 | Time Warner Network | 117,942 |
| 3 | Google Sites | 114,694 |
| 4 | Microsoft Sites | 114,155 |

| Top 10 Properties by Average Visits per Visitor February 2007 Total U.S.-- Home, Work and University Locations Source: comScore Media Metrix | | |
|---|---|---|
| Rank | Property | Average Visits/Visitor |
| | *Total Internet Visits* | *64.2* |
| 1 | Yahoo! Sites | 28.6 |
| 2 | Facebook.com | 23.6 |
| 3 | Microsoft Sites | 21.8 |
| 4 | Time Warner Network | 19.4 |

| 5 | eBay | 79,559 |
|---|---|---|
| 6 | Fox Interactive Media | 77,969 |
| 7 | Amazon Sites | 48,905 |
| 8 | Ask Network | 48,722 |
| 9 | Wikipedia Sites | 43,656 |
| 10 | New York Times Digital | 39,769 |

| 5 | Weatherbug Property | 17.7 |
|---|---|---|
| 6 | Google Sites | 17.7 |
| 7 | Fox Interactive Media | 16.9 |
| 8 | Comcast Corporation | 16.9 |
| 9 | EA Online | 13.6 |
| 10 | Earthlink | 12.1 |

**Will You Be My Valentine?**
Interest in the Valentine's Day holiday made Flowers/Gifts/Greetings the top gaining category in terms of visitors in February (up 28 percent overall).  The AmericanGreetings Property led the category with 11.2 million visitors (up 37 percent), followed by Hallmark with 8.6 million visitors (up 54 percent) and FTD.com (the biggest overall gainer) with 3.7 million visitors (up 217 percent). In addition, 1-800-Flowers, the second-biggest gainer overall for the month, jumped 106 percent to 3.5 million visitors; and 123Greetings.com, the fifth-biggest gainer overall, increased 77 percent to 6.2 million visitors.

The Jewelry/Luxury Goods/Accessories category also benefited from the "Season of Love," growing 10 percent versus January.  Leading the category was RedEnvelope.com with 2.1 million visitors (up 12 percent), Coach.com with 2 million visitors, and Tiffany & Co. with 1.4 million visitors (up 50 percent).

**For Your Consideration – the World Wide Web**
Visitation to Entertainment-News sites spiked in February due to heavy interest in the annual Academy Awards and the untimely death of model and celebrity Anna Nicole Smith.  Leading the category was TMZ with 8.4 million visitors (up 35 percent), People with 5.5 million visitors (up 42 percent) and TVGuide Online with 4.2 million visitors (up 3 percent).  Other notable gainers included AccessHollywood.com with 1.3 million visitors (up 133 percent), ET Online with 1 million visitors (up 100 percent), Alloy with 5.2 million visitors (up 77 percent) and BBC News-Entertainment with 1.1 million visitors (up 51 percent).

**Taxes and Travel Categories Continue to Grow**
Visitation to tax sites continued to increase in February, growing 22 percent overall versus January.  Leading the category was IRS.gov with 17.3 million visitors (up 30 percent), TaxACT with 6.4 million visitors (up 56 percent) and H&R Block: Taxes with 4 million visitors (up 1 percent).  In addition, traffic to Intuit.com, developer of finance software packages such as TurboTax, Quicken and QuickBooks, increased 16 percent to 12.3 million visitors.

Travel sites also proved popular in February as consumers planned their spring vacations.  Traffic to the Ground/Cruise travel category increased 11 percent to 11.3 million visitors overall, driven in part by the 43-percent increase to Carnival Cruise Lines (2.4 million visitors), the 74-percent increase to Princess.com (1.1 million visitors), the 123-percent increase to HollandAmerica (737,000 visitors), and the 230-percent increase to BestPriceCruises.com (388,000 visitors).

**Top 50 Properties**
In February, Yahoo! Sites remained at the number one position, attracting more than 128 million unique visitors, while Google Sites moved up one spot to number three with nearly 115 million unique visitors. Gorilla Nation enjoyed a nine spot jump to number 15, increasing 23 percent from January.  With the onset of tax season, IRS.gov entered the Top 50 Properties ranking in February at number 32, drawing more than 17 million unique visitors.

**Top 50 Ad Focus**
February saw Advertising.com retain the number one position, again reaching 85 percent of the U.S. online population.  Within the top ten, Casale Media Network gained another spot in the ranking, moving up to number 4, and reaching more than 113 million Americans online.  Precision Click, Undertone Networks, and CNN each gained three spots, claiming positions 16, 34, and 37, respectively.  Finally, Specific Media enjoyed a strong debut in the Ad-Focus ranking at number 12, reaching nearly 91 million Americans online.

**TABLE 3**

| Top 10 Gaining Properties by Percentage Change in Unique Visitors* February 2007 vs.  January 2007 Total U.S. Home, Work and University Internet Users Source: comScore Media Metrix | | | | |
|---|---|---|---|---|
| Property | Jan-07 (000) | Feb-07 (000) | Percentage Change | Rank by Unique Visitors |
| Total Internet Population | 175,559 | 175,653 | 0% | N/A |
| FTD.COM | 1,163 | 3,681 | 217% | 239 |
| 1-800-Flowers | 1,679 | 3,460 | 106% | 249 |
| NASCAR.COM | 2,418 | 4,679 | 93% | 194 |
| Alloy | 2,920 | 5,169 | 77% | 170 |

| | | | |
|---|---|---|---|
| 123GREETINGS.COM | 3,500 | 6,189 | 77% | 146 |
| TaxACT | 4,057 | 6,348 | 56% | 141 |
| Hallmark | 5,601 | 8,608 | 54% | 99 |
| WEBKINZ.COM | 2,858 | 4,380 | 53% | 203 |
| PureVideo Network | 3,252 | 4,725 | 45% | 193 |
| BUY.COM | 2,730 | 3,965 | 45% | 222 |

*Ranking based on the top 250 properties in February 2007.*

**TABLE 4**

**Top 10 Gaining Categories by Unique Visitors**
**February 2007 vs. January 2007**
**Total U.S. Home, Work and University Internet Users**
**Source: comScore Media Metrix**

| | Jan-07 (000) | Feb-07 (000) | Percentage Change |
|---|---|---|---|
| *Total Internet : Total Audience* | *175,559* | *175,653* | *0%* |
| Flowers/Gifts/Greetings | 29,353 | 37,431 | 28% |
| Taxes | 22,420 | 27,257 | 22% |
| Ground/Cruise | 10,203 | 11,336 | 11% |
| Jewelry/Luxury Goods/Accessories | 15,908 | 17,494 | 10% |
| Discussion/Chat | 46,758 | 51,314 | 10% |
| Computer Software | 30,216 | 32,506 | 8% |
| Entertainment - News | 35,484 | 38,081 | 7% |
| Automotive-Manufacturer | 23,165 | 24,610 | 6% |
| Genealogy | 8,077 | 8,529 | 6% |
| Weather | 61,465 | 64,765 | 5% |

TABLE 5

**Top 50 Properties**
**February 2007**
**Total U.S. – Home, Work and University Locations**
**Unique Visitors (000)**
**Source: comScore Media Metrix**

| Rank | Property | Unique Visitors (000) | Rank | Property | Unique Visitors (000) |
|---|---|---|---|---|---|
| | *Total Internet Users* | 175,653 | | | |
| 1 | Yahoo! Sites | 128,559 | 26 | Bank of America | 21,695 |
| 2 | Time Warner Network | 117,942 | 27 | Verizon Communications Corporation | 21,265 |
| 3 | Google Sites | 114,694 | 28 | CareerBuilder LLC | 20,834 |
| 4 | Microsoft Sites | 114,155 | 29 | Travelport | 19,160 |
| 5 | eBay | 79,559 | 30 | Gannett Sites | 18,619 |
| 6 | Fox Interactive Media | 77,969 | 31 | Real.com Network | 18,032 |
| 7 | Amazon Sites | 48,905 | 32 | IRS.GOV | 17,319 |
| 8 | Ask Network | 48,722 | 33 | Comcast Corporation | 16,986 |
| 9 | Wikipedia Sites | 43,656 | 34 | Photobucket.com LLC | 16,751 |
| 10 | New York Times Digital | 39,769 | 35 | Shopzilla.com Sites | 16,744 |
| 11 | Viacom Digital | 39,128 | 36 | FACEBOOK.COM | 16,737 |
| 12 | Weather Channel, The | 37,374 | 37 | WebMD Health | 16,466 |
| 13 | Apple Computer, Inc. | 36,767 | 38 | E.W. Scripps | 16,346 |
| 14 | CNET Networks | 29,881 | 39 | Yellowpages.com Network | 16,274 |
| 15 | Gorilla Nation | 29,098 | 40 | CRAIGSLIST.ORG | 15,991 |
| 16 | AT&T, Inc. | 27,391 | 41 | Cox Enterprises Inc. | 15,709 |
| 17 | Adobe Sites | 26,035 | 42 | Ticketmaster | 15,666 |
| 18 | Wal-Mart | 25,125 | 43 | WhitePages | 15,314 |
| 19 | Expedia Inc | 25,060 | 44 | Idearc Media | 15,236 |
| 20 | United Online, Inc | 24,773 | 45 | ESPN | 15,207 |
| 21 | CBS Corporation | 23,045 | 46 | NBC Universal | 15,189 |
| 22 | Target Corporation | 23,038 | 47 | iVillage.com: The Womens Network | 15,149 |
| 23 | Monster Worldwide | 22,794 | 48 | Weatherbug Property | 15,025 |
| 24 | Lycos, Inc. | 22,341 | 49 | JPMorgan Chase Property | 14,901 |
| 25 | Disney Online | 21,959 | 50 | Best Buy Sites | 14,085 |

TABLE 6

**Ad Focus Ranking**
**February 2007**
**Total U.S. - Home, Work and University Locations**
**Unique Visitors (000)**
**Source: comScore Media Metrix**

| Rank | Property | Unique Visitors (000) | Reach % | Rank | Property | Unique Visitors (000) | Reach % |
|---|---|---|---|---|---|---|---|
| | *Total Internet Users* | 175,653 | 100% | | | | |
| 1 | Advertising.com** | 149,094 | 85% | 26 | ContextWeb** | 44,903 | 26% |

| # | Entity | Value | % | | # | Entity | Value | % |
|---|--------|-------|---|---|---|--------|-------|---|
| 2 | ValueClick** | 128,754 | 73% | | 27 | AdDynamix.com** | 44,685 | 25% |
| 3 | Yahoo! | 126,484 | 72% | | 28 | EBAY.COM Home Page | 44,583 | 25% |
| 4 | Casale Media Network** | 113,193 | 64% | | 29 | CPX Interactive** | 43,443 | 25% |
| 5 | Tribal Fusion** | 111,285 | 63% | | 30 | Vibrant Media** | 41,413 | 24% |
| 6 | AOL Media Network | 108,939 | 62% | | 31 | YOUTUBE.COM | 34,413 | 20% |
| 7 | Google | 107,977 | 61% | | 32 | ABOUT.COM | 34,273 | 20% |
| 8 | Vendare NetBlue - TrafficMarketplace** | 103,909 | 59% | | 33 | Interclick** | 32,355 | 18% |
| 9 | MSN-Windows Live | 96,658 | 55% | | 34 | Undertone Networks** | 28,224 | 16% |
| 10 | Blue Lithium** | 92,011 | 52% | | 35 | WEATHER.COM | 27,829 | 16% |
| 11 | DRIVEpm** | 91,925 | 52% | | 36 | Business.com Network | 24,665 | 14% |
| 12 | Specific Media** | 90,851 | 52% | | 37 | CNN | 22,915 | 13% |
| 13 | 24/7 Real Media** | 89,750 | 51% | | 38 | Lycos Network | 22,192 | 13% |
| 14 | AOL | 88,867 | 51% | | 39 | Disney Online | 21,959 | 13% |
| 15 | YAHOO.COM Home Page | 85,892 | 49% | | 40 | CareerBuilder Network | 21,577 | 12% |
| 16 | PrecisionClick** | 75,983 | 43% | | 41 | The WebMD Health Network | 19,012 | 11% |
| 17 | Tremor Media | 74,944 | 43% | | 42 | IMDB.COM | 18,980 | 11% |
| 18 | EuroClick** | 73,620 | 42% | | 43 | EXPEDIA.COM* | 17,745 | 10% |
| 19 | EBAY.COM | 71,027 | 40% | | 44 | Local Media Network | 16,866 | 10% |
| 20 | Burst Media** | 70,262 | 40% | | 45 | FACEBOOK.COM | 16,737 | 10% |
| 21 | AdBrite** | 65,646 | 37% | | 46 | WEATHER.COM Home Page | 16,728 | 10% |
| 22 | MYSPACE.COM | 64,443 | 37% | | 47 | PHOTOBUCKET.COM | 15,883 | 9% |
| 23 | Gorilla Nation Media | 61,091 | 35% | | 48 | WhitePages Network | 15,289 | 9% |
| 24 | MSN.COM Home Page | 51,222 | 29% | | 49 | SuperPages.com Network | 15,225 | 9% |
| 25 | Ask Network | 48,722 | 28% | | 50 | ESPN | 15,207 | 9% |

*Reach % denotes the percentage of the total Internet population that viewed a particular entity at least once in February. For instance, Yahoo! was seen by 72 percent of the more than 175 million Internet users in February.*

\* Entity has assigned some portion of traffic to other syndicated entities.

\*\* Denotes an advertising network.

**About comScore Media Metrix**
comScore Media Metrix, a division of comScore Networks, provides industry-leading Internet audience measurement services that report details of online media usage, visitor demographics and online buying power for the home, work and university audiences across local U.S. markets and across the globe. comScore Media Metrix continues the tradition of quality and innovation established by its Media Metrix syndicated Internet ratings – long used by financial analysts, advertising agencies, publishers and marketers – while drawing upon comScore's advanced technologies to address important new industry requirements. comScore Media Metrix syndicated ratings are based on industry-sanctioned sampling methodologies.

**About comScore Networks**
comScore Networks is a global leader in measuring the digital age. This capability is based on a massive, global cross-section of more than 2 million consumers who have given comScore permission to confidentially capture their browsing and transaction behavior, including online and offline purchasing. comScore panelists also participate in survey research that captures and integrates their attitudes and intentions. Through its proprietary technology, comScore measures what matters across a broad spectrum of behavior and attitudes. comScore consultants apply this deep knowledge of customers and competitors to help clients design powerful marketing strategies and tactics that deliver superior ROI. comScore services are used by global leaders such as AOL, Microsoft, Yahoo!, Verizon, Best Buy, The Newspaper Association of America, Tribune Interactive, ESPN, Fox Sports, Nestlé, MBNA, Universal McCann, the United States Postal Service, Merck and Expedia. For more information, please visit **www.comscore.com**.

**Contact:**
Andrew Lipsman
comScore Networks
(312) 775-6510
**press@comscore.com**

**Forward to a Friend**

About comScore      Marketing Solutions      Media Metrix      Methodology      Press Center      Careers

©2007 comScore Networks, Inc.



comSCORE
N E T W O R K S

» CLIENT LOGIN
🔎 SEARCH
» PRIVACY POLICY

» About comScore    » Marketing Solutions    » Media Metrix    » Methodology    » Press Center

## Press Center

**Press Center Home**

**Press Releases**

- Press Release

**Recent Media Coverage**

**Word on the Street**

**Request Interview/ Data**

**Join Our Press List**

Subscribe to
comScore's RSS Feed.

Forward to a Friend

## Press Release

### New Year's Resolutions Reflected in January U.S. Web Traffic

#### *comScore Media Metrix Releases January Top 50 Web Rankings and Analysis; Increases Seen at Tax, Travel, Real Estate, Job Search, Political, and Computer Software Sites*

**RESTON, VA, February 15, 2007** – comScore Media Metrix today released its monthly analysis of U.S. consumer activity at top online properties and categories for January 2007. In keeping with annual trends, January saw significant increases in visitation to tax, travel, careers and real estate sites. Heightened interest in tax software and Microsoft's Vista operating system boosted traffic to the Computer Software category, while mounting speculation about 2008 Presidential candidates drove traffic to politically-oriented sites.

"As we've witnessed on an annual basis, consumers turned to the Web at the beginning of the year in a very utilitarian fashion, with an eye toward planning," said Jack Flanagan, executive vice president of comScore Media Metrix. "Traffic to Tax sites continued to grow versus December, and Travel sites also saw increases as Americans explored ways to escape the winter doldrums. Politics also captured consumers' attention, as politicians turned to the Web as their primary vehicle to announce their candidacies for the first time. In addition, Americans took keen interest in potential career changes and housing moves in January."

**Americans Get a Head Start on Taxes**
January marked the official start of the annual tax season in the U.S., and Americans hit the Web in force in preparation of filing their 2006 tax returns, driving the Tax category to the top-gaining category for the month, virtually tripling its December traffic totals. Led by IRS.gov, which had 13.3 million visitors (a 205-percent increase versus December to make it the top gaining property for the month), the category saw a 199-percent increase to 22.4 million visitors.

**Computer Software Category Continues Upward Climb**
Even as other retail-oriented categories returned to previous visitation levels after the holiday season, the Computer Software category bucked the trend with a 20-percent surge in January. Intuit, developer of finance software packages such as TurboTax, Quicken, and QuickBooks, grew 189-percent with 11.5 million unique visitors to make it the second-largest gaining site overall. The highly anticipated rollout of Microsoft Vista also drove category traffic, with sites such as Buy.com, Symantec Store, PCSecurityShield.com, Microsoft Product Info, and Trendmicro.com all finishing within the category's top ten.

**Americans Looking to Escape Winter Doldrums**
Americans looking to escape frigid conditions around the country and take advantage of post-holiday vacation deals swarmed to travel-related sites in January. The Hotels/Resorts category experienced a 29-percent boost in visitation, led by Walt Disney Parks & Resorts Online with 6 million visitors (a 44-percent increase versus December) and Hotels.com with 5.2 million visitors (up 52 percent). Visitation to Travelocity grew 55 percent to 11.8 million visitors, making it the fourth-biggest gainer in January. Expedia led the Online Travel Agents category with 25.4 million visitors, up 31 percent versus December.

**New Year's Resolution: Get a New Job**
Many Americans resolved to reassess their career situations, as 31 percent of American Internet users visited a Career Services site in January. Leading the category was CareerBuilder LLC with 21.1 million visitors (up 51 percent), followed by Monster with 15.7 million visitors (up 23 percent), and Yahoo! HotJobs with 10.7 million visitors (up 68 percent). Training and Education sites increased 26 percent to 9.9 million visitors in January, led by the College Board Property with 2.5 million visitors (up 44 percent) and Fastweb with 1.7 million visitors (up 17 percent).

**Real Estate Category Shows Seasonal Growth**
January also represented a month of real estate exploration on the Web, as visitation to the category increased 28 percent versus December, reflecting seasonal increases after the New Year. Move Network led the category with 8.5 million visitors, up 44 percent versus December, followed by Yahoo! Real Estate, which increased 63 percent to 4 million visitors, and Homegain.com, which increased 50 percent to 3.9 million visitors.

**Politics Captured Americans' Attention as 2008 Presidential Campaigns Kick Into Gear**
Mounting speculation surrounding key players in the 2008 presidential elections fueled a 25-percent increase to political sites in January. Leading the category was Capitol Advantage, which grew 74 percent to 1.1 million visitors, followed by WorldNetDaily (up 54 percent to 478,000 visitors), and Moveon.org (up 23 percent to 430,000 visitors). In addition, strong media coverage of the 2008 presidential hopefuls drove traffic to their respective campaign Web sites. Specifically, the

presumptive frontrunners for the democratic presidential nomination saw their official campaign sites finish among the category's top 15, led by Hillary Clinton with 313,000 unique visitors, followed by Barack Obama (297,000 unique visitors), and John Edwards (202,000 unique visitors).

**Top 50 Properties**
January saw the top eight properties remain unchanged from December, with Yahoo! Sites capturing the number one position, drawing just over 129 million unique visitors (see Table 3). Wikipedia Sites jumped four spots to enter the top ten at number nine, attracting nearly 43 million unique visitors. The New York Times Digital gained two spots to claim the number ten spot with 40.1 million unique visitors. Other big movers included AT&T, Inc., which grabbed the number 15 position (rising from number 22 in December) and Expedia Inc. which jumped 13 spots to number 18 and increased unique visitors by more than 30 percent.

**Top 50 Ad Focus**
In January, Advertising.com retained the number one position for the 33rd consecutive month, reaching 85 percent of the U.S. online population. Casale Media Network and MSN-Windows Live each gained one position to claim the number five and nine spots, respectively. Also within the top ten, Google moved up two positions to number seven, reaching 61 percent of Americans online. Additionally, Euroclick jumped five spots to number 17, reaching 43 percent of the U.S. online population, while ContextWeb enjoyed an increase of four spots up to number 24, reaching 30 percent.

**TABLE 1**

| Top 10 Gaining Properties by Percentage Change in Unique Visitors* January 2007 vs. December 2006 Total U.S. Home, Work and University Internet Users Source: comScore Media Metrix | | | | |
|---|---|---|---|---|
| Property | Dec-06 (000) | Jan-07 (000) | Percentage Change | Rank by Unique Visitors |
| *Total Internet Population* | *174,199* | *175,559* | *1%* | *N/A* |
| IRS.GOV | 4,372 | 13,333 | 205 | 208 |
| Intuit | 3,969 | 11,464 | 189 | 227 |
| ED.GOV | 3,790 | 7,105 | 87 | 236 |
| Travelocity | 7,600 | 11,799 | 55 | 114 |
| CareerBuilder LLC | 13,919 | 21,077 | 51 | 55 |
| Move Network | 5,916 | 8,527 | 44 | 154 |
| Classified Ventures | 7,516 | 10,331 | 37 | 116 |
| Dominion Enterprises | 5,127 | 6,940 | 35 | 178 |
| Belo | 3,598 | 4,814 | 34 | 249 |
| CA.GOV | 5,128 | 6,849 | 34 | 177 |

*Ranking based on the top 250 properties in January 2007.*

**TABLE 2**

**Top 10 Gaining Categories by Unique Visitors**
**January 2007 vs. December 2006**
**Total U.S. Home, Work and University Internet Users**
**Source: comScore Media Metrix**

| | Dec-06 (000) | Jan-07 (000) | Percentage Change |
|---|---|---|---|
| *Total Internet : Total Audience* | *174,199* | *175,559* | *1%* |
| Taxes | 7,505 | 22,420 | 199 |
| Hotels/Resorts | 25,248 | 32,659 | 29 |
| Real Estate | 31,226 | 39,845 | 28 |
| Training and Education | 7,865 | 9,888 | 26 |
| Politics | 6,192 | 7,733 | 25 |
| Job Search | 11,796 | 14,534 | 23 |
| Career Services and Development | 44,715 | 54,131 | 21 |
| Gay/Lesbian | 1,843 | 2,231 | 21 |
| Computer Software | 25,260 | 30,216 | 20 |
| Online Travel Agents | 40,699 | 47,841 | 18 |

**TABLE 3**

**Top 50 Properties**
**January 2007**
**Total U.S. Home, Work and University Locations**
**Unique Visitors (000)**
**Source: comScore Media Metrix**

| Rank | Property | Unique Visitors (000) | Rank | Property | Unique Visitors (000) |
|---|---|---|---|---|---|
| | *Total Internet Users* | *175,559* | | | |
| 1 | Yahoo! Sites | 129,153 | 26 | Verizon Communications Corporation | 22,648 |
| 2 | Time Warner Network | 117,229 | 27 | CBS Corporation | 22,587 |
| 3 | Microsoft Sites | 114,936 | 28 | CareerBuilder LLC | 21,077 |
| 4 | Google Sites | 113,434 | 29 | Shopzilla.com Sites | 19,801 |
| 5 | eBay | 80,681 | 30 | Travelport | 19,720 |
| 6 | Fox Interactive Media | 74,831 | 31 | FACEBOOK.COM | 18,961 |
| 7 | Amazon Sites | 50,886 | 32 | Gannett Sites | 18,671 |
| 8 | Ask Network | 49,103 | 33 | Real.com Network | 18,532 |
| 9 | Wikipedia Sites | 42,880 | 34 | Comcast Corporation | 17,698 |
| 10 | New York Times Digital | 40,137 | 35 | Photobucket.com LLC | 17,620 |
| 11 | Apple Computer, Inc. | 38,634 | 36 | E.W. Scripps | 17,579 |
| 12 | Viacom Digital | 37,303 | 37 | WebMD Health | 17,076 |
| 13 | Weather Channel, The | 35,433 | 38 | Idearc Media | 16,884 |
| 14 | CNET Networks | 30,764 | 39 | WhitePages | 16,636 |
| 15 | AT&T, Inc. | 28,627 | 40 | Cox Enterprises Inc. | 16,245 |
| 16 | Wal-Mart | 27,031 | 41 | ESPN | 16,209 |
| 17 | Adobe Sites | 26,267 | 42 | Yellowpages.com Network | 16,148 |
| 18 | Expedia Inc | 25,377 | 43 | iVillage.com: The Womens Network | 15,529 |
| 19 | Disney Online | 25,005 | 44 | CRAIGSLIST.ORG | 15,251 |
| 20 | Monster Worldwide | 24,976 | 45 | NFL Internet Group | 15,089 |
| 21 | United Online, Inc | 24,461 | 46 | Best Buy Sites | 15,039 |
| 22 | Lycos, Inc. | 24,178 | 47 | NBC Universal | 14,959 |
| 23 | Target Corporation | 24,015 | 48 | UPS Sites | 14,787 |
| 24 | Gorilla Nation | 23,708 | 49 | Weatherbug Property | 14,696 |
| 25 | Bank of America | 23,130 | 50 | JPMorgan Chase Property | 14,636 |

**TABLE 4**

**Ad Focus Ranking January 2007**
**Total U.S. Home, Work and University Locations**
**Unique Visitors (000)**
**Source: comScore Media Metrix**

| Rank | Property | Unique Visitors (000) | Reach % | | Rank | Property | Unique Visitors (000) | Reach % |
|---|---|---|---|---|---|---|---|---|
| | *Total Internet Users* | *175,559* | *100%* | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Advertising.com** | 148,439 | 85% | 26 | Ask Network | 49,103 | 28% |
| 2 | ValueClick** | 129,665 | 74% | 27 | EBAY.COM Home Page | 45,126 | 26% |
| 3 | Yahoo! | 127,460 | 73% | 28 | CPX Interactive** | 43,207 | 25% |
| 4 | Tribal Fusion** | 115,944 | 66% | 29 | Vibrant Media** | 41,377 | 24% |
| 5 | Casale Media Network** | 109,865 | 63% | 30 | ABOUT.COM | 35,050 | 20% |
| 6 | AOL Media Network | 108,466 | 62% | 31 | Interclick** | 34,732 | 20% |
| 7 | Google | 107,105 | 61% | 32 | YOUTUBE.COM | 30,358 | 17% |
| 8 | Vendare NetBlue - TrafficMarketplace** | 101,076 | 58% | 33 | Business.com Network | 26,656 | 15% |
| 9 | MSN-Windows Live | 97,449 | 56% | 34 | WEATHER.COM | 25,636 | 15% |
| 10 | Blue Lithium** | 94,858 | 54% | 35 | Disney Online | 25,005 | 14% |
| 11 | 24/7 Real Media** | 90,469 | 52% | 36 | Lycos Network | 24,026 | 14% |
| 12 | AOL | 88,738 | 51% | 37 | Undertone Networks** | 22,286 | 13% |
| 13 | DRIVEpm** | 88,157 | 50% | 38 | CareerBuilder Network | 21,954 | 13% |
| 14 | YAHOO.COM Home Page | 86,976 | 50% | 39 | IMDB.COM | 21,272 | 12% |
| 15 | Burst Media** | 77,036 | 44% | 40 | CNN | 21,246 | 12% |
| 16 | Tremor Media | 75,294 | 43% | 41 | The WebMD Health Network | 20,196 | 12% |
| 17 | EuroClick** | 75,134 | 43% | 42 | FACEBOOK.COM | 18,961 | 11% |
| 18 | EBAY.COM | 72,817 | 41% | 43 | EXPEDIA.COM* | 17,822 | 10% |
| 19 | PrecisionClick** | 70,131 | 40% | 44 | SuperPages | 16,884 | 10% |
| 20 | AdBrite** | 66,942 | 38% | 45 | PHOTOBUCKET.COM | 16,772 | 10% |
| 21 | MYSPACE.COM | 61,524 | 35% | 46 | WhitePages Network | 16,568 | 9% |
| 22 | AdDynamix.com** | 59,420 | 34% | 47 | ESPN | 16,209 | 9% |
| 23 | Gorilla Nation Media | 58,955 | 34% | 48 | iVillage.com: The Womens Network | 15,529 | 9% |
| 24 | ContextWeb** | 52,914 | 30% | 49 | Travelocity All | 15,457 | 9% |
| 25 | MSN.COM Home Page | 50,112 | 29% | 50 | WHITEPAGES.COM | 15,457 | 9% |

*Reach % denotes the percentage of the total Internet population that viewed a particular entity at least once in January. For instance, Yahoo! was seen by 73 percent of the more than 175 million Internet users in January.*

*\* Entity has assigned some portion of traffic to other syndicated entities.*

*\*\* Denotes an advertising network.*

**About comScore Media Metrix**

comScore Media Metrix, a division of comScore Networks, provides industry-leading Internet audience measurement services that report details of online media usage, visitor demographics and online buying power for the home, work and university audiences across local U.S. markets and across the globe. comScore Media Metrix continues the tradition of quality and innovation established by its Media Metrix syndicated Internet ratings – long recognized as the currency in online media measurement among financial analysts, advertising agencies, publishers and marketers – while drawing upon comScore's advanced technologies to address important new industry requirements. All comScore Media Metrix syndicated ratings are based on industry-sanctioned sampling methodologies.

**About comScore Networks**

comScore Networks is a global leader in measuring the digital age. This capability is based on a massive, global cross-section of more than 2 million consumers who have given comScore permission to confidentially capture their browsing and transaction behavior, including online and offline purchasing. comScore panelists also participate in survey research that captures and integrates their attitudes and intentions. Through its proprietary technology, comScore measures what matters across a broad spectrum of behavior and attitudes. comScore consultants apply this deep knowledge of customers and competitors to help clients design powerful marketing strategies and tactics that deliver superior ROI. comScore services are used by global leaders such as AOL, Microsoft, Yahoo!, Verizon, Best Buy, The Newspaper Association of America, Tribune Interactive, ESPN, Fox Sports, Nestlé, MBNA, Universal McCann, the United States Postal Service, Merck and Expedia. For more information, please visit **www.comscore.com**.

**Contact:**
Michael Rubin
Analyst
comScore Networks
(312) 775-6538
**press@comscore.com**

**Forward to a Friend**

About comScore     Marketing Solutions     Media Metrix     Methodology     Press Center     Careers

©2007 comScore Networks, Inc.

» CLIENT LOGIN
 SEARCH
» PRIVACY POLICY

comSCORE
NETWORKS

› About comScore    › Marketing Solutions    › Media Metrix    · Methodology    › Press Center

## Press Center

**Press Center Home**
**Press Releases**
 - Press Release
**Recent Media Coverage**
**Word on the Street**
**Request Interview/ Data**
**Join Our Press List**

Subscribe to
comScore's RSS Feed.

Forward to a Friend

## Press Release

### Holiday Fever Drives Traffic to Shopping Sites in December

*comScore Media Metrix Releases December Top 50 Web Rankings and Analysis;*

*Increases Seen at Tax, Luxury Goods, Postage and E-Card Sites*

**RESTON, VA, January 16, 2007** – comScore Media Metrix today released its monthly analysis of U.S. consumer activity at top online properties and categories for December 2006.  The month was dominated by pre-holiday shopping as nine of the top 10 gaining categories during the month were retail-oriented, led by luxury goods, postage, and e-cards. Overall non-travel (retail) e-commerce spending increased 26 percent this holiday season versus 2005 to a record-setting $24.6 billion.  Amid the holiday frenzy, Americans also began to focus on tax planning, as evidenced by a 17-percent increase in visitation to the Tax category versus November,  The Tax category rose to 7.5 million visitors, led by IRS.gov with 4.4 million visitors (up 25 percent).

"Consumers gave e-tailers reason to celebrate during December, with huge increases in e-commerce spending and visitation," said Jack Flanagan, executive vice president of comScore Media Metrix. "Experiencing 26 percent growth, e-commerce was certainly retail's bright spot this holiday season."

**Shopping, Shopping and More Shopping**
Jewelry/Luxury Goods/Accessories was the top gaining category in December (see Table 2), growing 21-percent for the second consecutive month to 21.9 million visitors.  Redenvolope.com led the category with 2.9 million visitors (up 19 percent), followed by Coach.com with 2.9 million visitors (up 25 percent), and Zales.com with 2 million visitors (up 45 percent).  The biggest gainer in the category was Fossil.com, which rose 56-percent to 663,000 visitors.

Other top gaining retail categories included:

- Shipping, up 19 percent overall to 34.6 million visitors.  UPS Sites led the category with 17.4 million visitors (up 26 percent), followed by USPS.com with 15.9 million visitors (up 21 percent), and Fedex.com with 11.3 million visitors (up 15 percent).

- E-cards, up 15 percent overall to 45.1 million visitors.  AmericanGreetings Property led the E-card category with 12 million visitors, followed by Hallmark.com with 8.1 million visitors (up 24 percent) and Evite.com with 7.3 million visitors (up 4 percent).  123Greetings.com was the Web's second fastest gaining site overall, rising 82-percent to 7.1 million visitors (see Table 1).

- Sports/Outdoor, up 15 percent overall to 32.6 million visitors.  Foot Locker Sites led the category with 4.7 million visitors (up 30 percent), followed by eBay Sports U.S. with 4.3 million visitors (up 7 percent), and Cabelas Inc. with 3.8 million visitors (up 4 percent).  CBSSportsStore.com experienced the highest gains within the Sports/Outdoor category, increasing 71-percent to 576,000 visitors.

- Retail-Food, up 11 percent overall to 17.2 million visitors.  Omahasteaks.com led the category in visitation and growth rate, with 2.1 million visitors (up 157 percent), followed by Papajohnsonline.com with 1.4 million visitors (up 33 percent), and Cooking.com with 1.2 million visitors.

- Retail-Movies, up 11 percent overall with 28.2 million visitors.  Netflix.com led the category with 10.1 million visitors (up 2 percent), followed by Blockbuster Inc. with 6.4 million visitors (up 21 percent), and Columbia House Sites with 4.1 million visitors (up 7 percent).  Flixster.com was the top gaining site in the Retail-Movies category, jumping 124-percent to 1 million visitors.

- Retail-Music, up 10 percent overall to 29 million visitors.  Barnes & Noble led the category with 8.8 million visitors (up 34 percent), followed by BMG Music Service with 4.4 million visitors (up 1 percent), and CDUniverse.com with 3.1 million visitors (up 7 percent).  Trans World Entertainment was the top gaining site in the category, up 71 percent to 1.1 million visitors.

- Computer Hardware, up 9 percent overall to 66 million visitors.  Apple Computer, Inc. led the category with 39.4 million visitors (up 17 percent), followed by Hewlett Packard with 14 million visitors (up 7 percent), and Dell with 13 million visitors.  4Inkjets.com was the top gaining site in the Computer Hardware category, surging 247 percent to 1.2 million visitors.

- Apparel, up 8 percent overall to 61.9 million visitors. Limitedbrands led the category with 11.9 million visitors (up 26 percent), followed by OldNavy.com with 6.9 million visitors (up 13 percent), and Nordstrom.com with 5.9 million visitors (up 17 percent). Finishline.com was the fastest growing site in the category, rising 33 percent to 2.1 million visitors.

**Top 50 Properties**
In December, Yahoo! Sites retained its number one ranking with more than 131 million unique visitors, while Amazon Sites and Viacom Digital each moved up one spot to rank seventh and tenth, respectively. The holiday season saw Best Buy Sites jump nine spots, attracting more than 24 million unique visitors, and both UPS Sites and Toysrus Sites entered the Top 50, ranking 36th and 49th, respectively. Also entering the ranking this month were Yellowpages.com Network, drawing just over 16 million visitors, and JPMorgan Chase Property with just over 15 million visitors.

**Top 50 Ad Focus**
December saw Advertising.com retain its number one position in the Ad-Focus Ranking, reaching more than 149 million Americans online. AOL Media Network inched up a spot to rank fifth, connecting with 64 percent of the U.S. online population, while Blue Lithium moved up three positions to rank seventh. DRIVEpm and Facebook.com both enjoyed large increases, each gaining six spots in the ranking 15th and 38th, respectively. Finally, WhitePages Network, Photobucket.com, and ARTISTdirect Network all re-entered the Top 50 Ad Focus in December, ranking 43rd, 45th, and 49th, respectively.

**TABLE 1**

| Top 10 Gaining Properties by Percentage Change in Unique Visitors* December 2006 vs. November 2006 Total U.S. Home, Work and University Internet Users Source: comScore Media Metrix | | | | |
|---|---|---|---|---|
| Property | Nov-06 (000) | Dec-06 (000) | Percentage Change | Rank by Unique Visitors |
| Total Internet Population | 173,686 | 174,199 | 0% | N/A |
| RDA Digital Network | 1,978 | 9,441 | 377% | 94 |
| 123GREETINGS.COM | 3,889 | 7,090 | 82% | 137 |
| Borders Group, Inc. | 2,127 | 3,745 | 76% | 248 |
| OfficeMax | 3,090 | 5,130 | 66% | 184 |
| Yellowpages.com Network | 10,742 | 16,168 | 51% | 45 |
| Coca-Cola Company | 2,630 | 3,937 | 50% | 237 |
| The Away Network | 2,702 | 3,839 | 42% | 244 |
| LOCAL.COM | 6,093 | 8,585 | 41% | 110 |
| Primedia Inc. | 6,613 | 8,913 | 35% | 104 |
| Barnes & Noble | 6,584 | 8,834 | 34% | 106 |

*Ranking based on the top 250 properties in December 2006.*

**TABLE 2**

**Top 10 Gaining Categories by Unique Visitors**
December 2006 vs. November 2006
Total U.S. Home, Work and University Internet Users
Source: comScore Media Metrix

| | Nov-06 (000) | Dec-06 (000) | Percentage Change |
|---|---|---|---|
| *Total Internet : Total Audience* | *173,686* | *174,199* | *0%* |
| Jewelry/Luxury Goods/Accessories | 18,134 | 21,903 | 21% |
| Shipping | 29,125 | 34,640 | 19% |
| Taxes | 6,403 | 7,505 | 17% |
| e-cards | 39,317 | 45,132 | 15% |
| Sports/Outdoor | 28,455 | 32,623 | 15% |
| Retail - Food | 15,470 | 17,174 | 11% |
| Retail - Movies | 25,421 | 28,173 | 11% |
| Retail - Music | 26,316 | 28,975 | 10% |
| Computer Hardware | 60,380 | 65,938 | 9% |
| Apparel | 57,132 | 61,855 | 8% |

**TABLE 3**

**Top 50 Properties**
December 2006
Total U.S. – Home, Work and University Locations
Unique Visitors (000)
Source: comScore Media Metrix

| Rank | Property | Unique Visitors (000) | | Rank | Property | Unique Visitors (000) |
|---|---|---|---|---|---|---|
| | *Total Internet Users* | *174,199* | | | | |
| 1 | Yahoo! Sites | 131,443 | | 26 | Shopzilla.com Sites | 22,902 |
| 2 | Time Warner Network | 120,980 | | 27 | Bank of America | 22,674 |
| 3 | Microsoft Sites | 116,506 | | 28 | Lycos, Inc. | 22,598 |
| 4 | Google Sites | 112,845 | | 29 | Sears Sites | 22,229 |
| 5 | eBay | 84,266 | | 30 | Real.com Network | 20,663 |
| 6 | Fox Interactive Media | 73,273 | | 31 | Expedia Inc | 19,429 |
| 7 | Amazon Sites | 56,766 | | 32 | FACEBOOK.COM | 19,105 |
| 8 | Ask Network | 55,572 | | 33 | OVERSTOCK.COM | 18,874 |
| 9 | Wal-Mart | 44,120 | | 34 | Comcast Corporation | 18,716 |
| 10 | Viacom Digital | 40,042 | | 35 | Gannett Sites | 18,167 |
| 11 | Apple Computer, Inc. | 39,416 | | 36 | UPS Sites | 17,386 |
| 12 | New York Times Digital | 39,242 | | 37 | ESPN | 17,095 |
| 13 | Wikipedia Sites | 38,585 | | 38 | Circuit City Stores, Inc. | 16,960 |
| 14 | Verizon Communications Corp. | 34,481 | | 39 | JCPenney Sites | 16,933 |
| 15 | Target Corporation | 34,325 | | 40 | Photobucket.com LLC | 16,735 |
| 16 | Weather Channel, The | 32,606 | | 41 | WhitePages | 16,688 |
| 17 | CNET Networks | 31,969 | | 42 | E.W. Scripps | 16,235 |
| 18 | Adobe Sites | 25,851 | | 43 | Yellowpages.com Network | 16,168 |
| 19 | Gorilla Nation Media | 25,449 | | 44 | NFL Internet Group | 16,051 |
| 20 | Disney Online | 25,049 | | 45 | Weatherbug Property | 16,006 |
| 21 | Best Buy Sites | 24,674 | | 46 | USPS.COM | 15,922 |
| 22 | AT&T, Inc. | 23,833 | | 47 | ARTISTdirect Network | 15,484 |
| 23 | United Online, Inc | 23,290 | | 48 | EA Online | 15,300 |
| 24 | CBS Corporation | 23,164 | | 49 | Toysrus Sites | 15,237 |
| 25 | Monster Worldwide | 23,078 | | 50 | JPMorgan Chase Property | 15,051 |

**TABLE 4**

**Ad Focus Ranking December 2006**
Total U.S. – Home, Work and University Locations
Unique Visitors (000)
Source: comScore Media Metrix

| Rank | Property | Unique Visitors (000) | Reach % | | Rank | Property | Unique Visitors (000) | Reach % |
|---|---|---|---|---|---|---|---|---|
| | *Total Internet Users* | *174,199* | *100%* | | | | | |

| # | Entity | Reach | % | # | Entity | Reach | % |
|---|--------|-------|---|---|--------|-------|---|
| 1 | Advertising.com** | 149,103 | 86% | 26 | MSN.COM Home Page | 51,152 | 29% |
| 2 | ValueClick** | 132,159 | 76% | 27 | EBAY.COM Home Page | 47,478 | 27% |
| 3 | Yahoo! | 129,876 | 75% | 28 | ContextWeb** | 47,462 | 27% |
| 4 | Tribal Fusion** | 122,191 | 70% | 29 | Vibrant Media** | 41,928 | 24% |
| 5 | AOL Media Network | 111,614 | 64% | 30 | ABOUT.COM | 34,517 | 20% |
| 6 | Casale Media Network** | 111,510 | 64% | 31 | Undertone Networks** | 32,276 | 19% |
| 7 | Blue Lithium** | 108,458 | 62% | 32 | YOUTUBE.COM | 29,597 | 17% |
| 8 | Vendare NetBlue - TrafficMarketplace** | 108,457 | 62% | 33 | Business.com Network | 26,852 | 15% |
| 9 | Google | 106,382 | 61% | 34 | Disney Online | 25,049 | 14% |
| 10 | MSN-Windows Live | 97,681 | 56% | 35 | Lycos Network | 22,432 | 13% |
| 11 | Burst Media** | 94,534 | 54% | 36 | WEATHER.COM | 21,947 | 13% |
| 12 | 24/7 Real Media** | 93,358 | 54% | 37 | CNN | 19,481 | 11% |
| 13 | AOL | 92,021 | 53% | 38 | FACEBOOK.COM | 19,105 | 11% |
| 14 | YAHOO.COM Home Page | 88,756 | 51% | 39 | GameDaily Custom Network | 18,708 | 11% |
| 15 | DRIVEpm** | 83,495 | 48% | 40 | IMDB.COM | 18,238 | 10% |
| 16 | EBAY.COM | 76,035 | 44% | 41 | The WebMD Health Network | 17,183 | 10% |
| 17 | Tremor Media | 69,266 | 40% | 42 | ESPN | 17,095 | 10% |
| 18 | AdBrite** | 68,644 | 39% | 43 | WhitePages Network | 16,628 | 10% |
| 19 | PrecisionClick** | 66,704 | 38% | 44 | REAL.COM* | 16,249 | 9% |
| 20 | Gorilla Nation Media Network | 63,260 | 36% | 45 | PHOTOBUCKET.COM | 15,988 | 9% |
| 21 | MYSPACE.COM | 60,887 | 35% | 46 | BIZRATE.COM | 15,940 | 9% |
| 22 | EuroClick** | 60,565 | 35% | 47 | SuperPages | 15,861 | 9% |
| 23 | Ask Network | 55,572 | 32% | 48 | WeatherBug | 15,491 | 9% |
| 24 | AdDynamix.com** | 53,135 | 31% | 49 | ARTISTdirect Network | 15,484 | 9% |
| 25 | CPX Interactive** | 51,497 | 30% | 50 | EA Online Syndicated Games | 15,343 | 9% |

*Reach % denotes the percentage of the total Internet population that viewed a particular entity at least once in December. For instance, Yahoo! was seen by 75 percent of the more than 174 million Internet users in December.*

*\* Entity has assigned some portion of traffic to other syndicated entities.*

*\*\* Denotes an advertising network.*

**About comScore Media Metrix**

comScore Media Metrix, a division of comScore Networks, provides industry-leading Internet audience measurement services that report – with unmatched accuracy – details of online media usage, visitor demographics and online buying power for the home, work and university audiences across local U.S. markets and across the globe. comScore Media Metrix continues the tradition of quality and innovation established by its Media Metrix syndicated Internet ratings – long recognized as the currency in online media measurement among financial analysts, advertising agencies, publishers and marketers – while drawing upon comScore's advanced technologies to address important new industry requirements. All comScore Media Metrix syndicated ratings are based on industry-sanctioned sampling methodologies.

**About comScore Networks**

comScore Networks is a global leader in measuring the digital age. This capability is based on a massive, global cross-section of more than 2 million consumers who have given comScore permission to confidentially capture their browsing and transaction behavior, including online and offline purchasing. comScore panelists also participate in survey research that captures and integrates their attitudes and intentions. Through its proprietary technology, comScore measures what matters across a broad spectrum of behavior and attitudes. comScore consultants apply this deep knowledge of customers and competitors to help clients design powerful marketing strategies and tactics that deliver superior ROI. comScore services are used by global leaders such as AOL, Microsoft, Yahoo!, Verizon, Best Buy, The Newspaper Association of America, Tribune Interactive, ESPN, Fox Sports, Nestlé, MBNA, Universal McCann, the United States Postal Service, Merck and Expedia. For more information, please visit **www.comscore.com**.

**Contact:**
Michael Rubin
Analyst
comScore Networks
(312) 775-6538
**press@comscore.com**

Forward to a Friend

About comScore    Marketing Solutions    Media Metrix    Methodology    Press Center    Careers

©2007 comScore Networks, Inc.

comSCORE
N E T W O R K S

· About comScore    · Marketing Solutions    · Media Metrix    · Methodology    · Press Center

**Press Center**

**Press Center Home**

**Press Releases**

· Press Release

**Recent Media Coverage**

**Word on the Street**

**Request Interview/ Data**

**Join Our Press List**

Subscribe to
comScore's RSS Feed.

Forward to a Friend

## Press Release

Fox Interactive Media Ranks #1 in Page Views; Yahoo! Sites Attract the Most
Unique Visitors

*comScore Media Metrix Releases November Top 50 Web Rankings and Analysis*

**RESTON, VA, December 19, 2006** – comScore Media Metrix today released its monthly analysis of
U.S. consumer activity at top online properties and categories for November. Fox Interactive Media
topped all properties with 39.5 billion page views in November, primarily driven by the 38.7 billion
pages consumed at MySpace.com, based on traffic from home, work and university locations.

While Fox Interactive Media supplanted Yahoo! Sites as the top Web property by page views in
November, Yahoo! Sites retained the top spot in audience size with 129.9 million unique visitors.
Further, Yahoo!'s increased integration of AJAX technology may have had a dampening effect on page
views, as the technology enables real-time site updates without the need to refresh a page.

An additional comScore analysis released this week highlighted the importance of including home,
work and university audiences in measuring the Web's largest properties. In fact, if university usage is
omitted, the comparison of page views at Fox Interactive Media and Yahoo! Sites tells a very different
story: Yahoo! Sites, with 35.6 billion page views for November, would rank higher than Fox Interactive
Media with 34.9 billion.

"Inclusion of online activity occurring at university locations is critical to producing accurate online
audience measurements," said Jack Flanagan, executive vice president of comScore Media Metrix.
"The market was understandably perplexed by reports that offered seemingly conflicting opinions on
whether Fox Interactive or Yahoo! had actually captured the top ranking in terms of page views."

"The difference lies in whether the online activity of college students, which represents nearly 15
million people, is included in the measurements – a critically important detail when measuring activity
at MySpace.com, which is included in the Fox Interactive property," Flanagan added. "Other research
company reports claiming that Yahoo! had remained number one in page views did not include the
important university segment. comScore is pleased to provide our clients with the unique ability to
measure the full breadth of consumer activity online – including the activity of college students."

**Holiday Season Draws Online Shoppers to Retail Sites**
Shopping was top of mind with American consumers in November, as nine of the ten top gaining
categories for the month were retail-related. Online department stores represented the top gaining
category in November (up 24 percent to 70.6 million visitors), led by Walmart.com, which grew 64
percent to 40.5 million visitors, Target Corporation with 33.2 million visitors (a 37-percent increase),
and JCPenney Sites, which grew 44 percent to 16.8 million visitors. Much of Walmart.com's steep
increase was attributable to the rise in visitation to Wal-Mart Electronics, which saw a 155-percent
increase to 7.9 million visitors. BestBuy.com (up 66 percent to 21.1 million visitors) and Circuit City
Stores (up 55 percent to 15.7 million visitors) topped the list of consumer electronics sites.

Luxury gift site RedEnvelope.com led the jewelry/luxury goods/accessories category with 2.5 million
visitors (up 14 percent), followed by Coach.com, which increased 28 percent to 2.3 million visitors, and
Tiffany & Co., which grew 44 percent to 1.5 million visitors. Overall, the category rose 21 percent to
18.1 million visitors.

The toy category saw a similar surge in traffic, growing 20 percent to 30.1 million visitors, highlighted
by KB Toys's 108-percent increases versus the previous month to 3.6 million visitors, ranking as the
second-fastest gaining site in November. Toys "R" Us Sites also demonstrated strong gains, growing
75-percent to 13.9 million visitors.

**Online Promotions Popular in November**
Online promotions also drove significant Web traffic in November, with the Xerox Corporation heading
the list of top gaining sites with 3.7 million visitors. The 114-percent increase was largely driven by
traffic to **www.letssaythanks.com**, the Xerox-sponsored site that provides the opportunity to send a
free postcard to American troops overseas. In addition, Chunky Soup's "Click for Cans" NFL promotion
ranked the Campbell Soup Company seventh on the list of top gaining sites in November, growing 86
percent to 4.4 million visitors.

**Top 50 Properties**
In November, Yahoo! Sites again retained the number one position, attracting nearly 130 million
unique visitors. Wal-Mart surged into the top 10, claiming the number nine spot with more than 43
million unique visitors, a 59-percent increase from October. Several other retail sites enjoyed
increased traffic due to the start of the holiday shopping season as well. Best Buy Sites, Sears Sites,
and JCPenney Sites all entered the top 50 at positions, ranking 30, 32, and 39, respectively. Target
Corporation experienced a 37-percent increase in visitors, and jumped eight spots to number 15, while

Overstock.com climbed 13 spots and drew 23 percent more unique visitors (17.1 million) than in October.

**Top 50 Ad Focus**

During November, Advertising.com slightly extended its reach to nearly 148 million Americans online, or 85 percent of the U.S. online population. Within the top 10, Casale Media Network inched up one spot to number five, reaching 64 percent of Americans online. Advertising networks Blue Lithium and AdDynamix.com each gained four spots, capturing the number 10 and 19 positions, respectively. Finally, Euroclick joined the Ad Focus ranking at number 22, while Bizrate.com and EA Online Games re-entered the ranking, with each entity reaching 9 percent of U.S. online population.

TABLE 1

**Top 10 Gaining Properties by Percentage Change in Unique Visitors***
**November 2006 vs. October 2006**
**Total U.S. Home, Work and University Internet Users**
**Source: comScore Media Metrix**

| Property | Oct-06 (000) | Nov-06 (000) | Percentage Change | Rank by Unique Visitors |
|---|---|---|---|---|
| *Total Internet Population* | *173,428* | *173,686* | *0%* | *N/A* |
| Xerox Corp | 1,748 | 3,747 | 114% | 234 |
| KB Toys | 1,711 | 3,558 | 108% | 250 |
| OPRAH.COM | 2,320 | 4,708 | 103% | 193 |
| TOPTVBYTES.COM | 3,564 | 6,908 | 94% | 132 |
| BIDZ.COM | 2,422 | 4,574 | 89% | 198 |
| Nintendo Co. | 3,025 | 5,694 | 88% | 165 |
| Campbell Soup Company | 2,348 | 4,375 | 86% | 207 |
| Toysrus Sites | 7,975 | 13,922 | 75% | 55 |
| Sheknows | 2,597 | 4,343 | 67% | 209 |
| Napster | 3,384 | 5,578 | 65% | 167 |

*Ranking based on the top 250 properties in November 2006.*

TABLE 2

**Top 10 Gaining Categories by Unique Visitors**
**November 2006 vs. October 2006**
**Total U.S. Home, Work and University Internet Users**
**Source: comScore Media Metrix**

|  | Oct-06 (000) | Nov-06 (000) | Percentage Change |
|---|---|---|---|
| *Total Internet : Total Audience* | *173,428* | *173,686* | *0%* |
| Department Stores | 56,747 | 70,561 | 24% |
| Coupons | 19,143 | 23,484 | 23% |
| Politics | 8,629 | 10,460 | 21% |
| Jewelry/Luxury Goods/Accessories | 15,035 | 18,134 | 21% |
| Toys | 25,088 | 30,149 | 20% |
| Mall | 30,020 | 35,376 | 18% |
| Consumer Electronics | 51,985 | 59,982 | 15% |
| Retail - Music | 22,860 | 26,316 | 15% |
| Sports/Outdoor | 24,916 | 28,455 | 14% |
| Home Furnishings | 36,877 | 41,264 | 12% |

**TABLE 3**

**Top 50 Properties**
**November 2006**
**Total U.S. – Home, Work and University Locations**
**Unique Visitors (000)**
**Source: comScore Media Metrix**

| Rank | Property | Unique Visitors (000) | Rank | Property | Unique Visitors (000) |
|---|---|---|---|---|---|
|  | *Total Internet Users* | *173,686* |  |  |  |
| 1 | Yahoo! Sites | 129,932 | 26 | Shopzilla.com Sites | 22,387 |
| 2 | Time Warner Network | 119,684 | 27 | AT&T, Inc. | 21,884 |
| 3 | Microsoft Sites | 116,979 | 28 | Real.com Network | 21,593 |
| 4 | Google Sites | 108,280 | 29 | Expedia Inc | 21,391 |
| 5 | eBay | 83,021 | 30 | Best Buy Sites | 21,354 |
| 6 | Fox Interactive Media | 73,831 | 31 | Bank of America | 21,256 |
| 7 | Ask Network | 54,539 | 32 | Sears Sites | 20,786 |
| 8 | Amazon Sites | 52,619 | 33 | Gannett Sites | 20,236 |
| 9 | Wal-Mart | 43,038 | 34 | ESPN | 18,576 |
| 10 | New York Times Digital | 42,664 | 35 | Comcast Corporation | 18,113 |
| 11 | Viacom Digital | 39,618 | 36 | E.W. Scripps | 17,771 |
| 12 | Wikipedia Sites | 39,142 | 37 | OVERSTOCK.COM | 17,079 |
| 13 | Apple Computer, Inc. | 33,797 | 38 | CareerBuilder LLC | 16,774 |
| 14 | Verizon Communications Corp. | 33,268 | 39 | JCPenney Sites | 16,755 |
| 15 | Target Corporation | 33,185 | 40 | FACEBOOK.COM | 16,695 |
| 16 | Weather Channel, The | 32,215 | 41 | Circuit City Stores, Inc. | 15,671 |
| 17 | CNET Networks | 31,636 | 42 | Photobucket.com LLC | 15,639 |
| 18 | YOUTUBE.COM | 25,471 | 43 | Weatherbug Property | 15,586 |
| 19 | United Online, Inc | 25,420 | 44 | EA Online | 15,575 |
| 20 | Adobe Sites | 25,348 | 45 | NFL Internet Group | 15,142 |
| 21 | CBS Corporation | 25,193 | 46 | WhitePages | 15,087 |
| 22 | Gorilla Nation Media | 24,881 | 47 | WebMD Health | 15,051 |
| 23 | Disney Online | 24,814 | 48 | ARTISTdirect Network | 14,544 |
| 24 | Monster Worldwide | 23,677 | 49 | Cox Enterprises Inc. | 14,431 |
| 25 | Lycos, Inc. | 23,093 | 50 | iVillage.com: The Womens Network | 14,389 |

**TABLE 4**

**Ad Focus Ranking November 2006**
**Total U.S. – Home, Work and University Locations**
**Unique Visitors (000)**
**Source: comScore Media Metrix**

| Rank | Property | Unique Visitors (000) | Reach % | Rank | Property | Unique Visitors (000) | Reach % |
|---|---|---|---|---|---|---|---|
|  | *Total Internet Users* | *173,686* | *100%* |  |  |  |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Advertising.com** | 147,924 | 85% | 26 | EBAY.COM Home Page | 45,750 | 26% |
| 2 | ValueClick** | 131,590 | 76% | 27 | CPX Interactive** | 44,615 | 26% |
| 3 | Yahoo! | 128,404 | 74% | 28 | Vibrant Media** | 43,387 | 25% |
| 4 | Tribal Fusion** | 119,468 | 69% | 29 | Undertone Networks** | 42,928 | 25% |
| 5 | Casale Media Network** | 110,668 | 64% | 30 | ContextWeb** | 37,954 | 22% |
| 6 | AOL Media Network | 109,864 | 63% | 31 | ABOUT.COM | 37,077 | 21% |
| 7 | Google | 104,313 | 60% | 32 | Business.com Network | 27,632 | 16% |
| 8 | Vendare NetBlue - TrafficMarketplace** | 102,464 | 59% | 33 | YOUTUBE.COM | 25,471 | 15% |
| 9 | MSN-Windows Live | 98,615 | 57% | 34 | Disney Online | 24,814 | 14% |
| 10 | Blue Lithium** | 94,026 | 54% | 35 | Lycos Network | 22,879 | 13% |
| 11 | Burst Media** | 92,375 | 53% | 36 | CNN | 21,913 | 13% |
| 12 | 24/7 Real Media** | 91,268 | 53% | 37 | WEATHER.COM | 21,321 | 12% |
| 13 | AOL | 90,489 | 52% | 38 | GameDaily Custom Network | 20,029 | 12% |
| 14 | YAHOO.COM Home Page | 87,841 | 51% | 39 | The WebMD Health Network | 18,771 | 11% |
| 15 | EBAY.COM | 74,929 | 43% | 40 | ESPN | 18,576 | 11% |
| 16 | Tremor Network | 67,007 | 39% | 41 | IMDB.COM | 18,500 | 11% |
| 17 | AdBrite** | 66,501 | 38% | 42 | CareerBuilder Network | 17,385 | 10% |
| 18 | PrecisionClick** | 66,379 | 38% | 43 | REAL.COM* | 17,308 | 10% |
| 19 | AdDynamix.com** | 62,267 | 36% | 44 | FACEBOOK.COM | 16,695 | 10% |
| 20 | Gorilla Nation Media Network | 60,943 | 35% | 45 | EA Online Syndicated Games | 15,591 | 9% |
| 21 | DRIVEpm** | 58,959 | 34% | 46 | BIZRATE.COM | 15,535 | 9% |
| 22 | EuroClick** | 58,144 | 33% | 47 | EA Online Games | 15,495 | 9% |
| 23 | MYSPACE.COM | 57,242 | 33% | 48 | EXPEDIA.COM* | 15,265 | 9% |
| 24 | Ask Network | 54,539 | 31% | 49 | SuperPages | 15,219 | 9% |
| 25 | MSN.COM Home Page | 50,600 | 29% | 50 | WeatherBug | 15,155 | 9% |

*to other syndicated entities.*

** *Denotes an advertising network.*

**About comScore Media Metrix**

comScore Media Metrix, a division of comScore Networks, provides industry-leading Internet audience measurement services that report – with unmatched accuracy – details of online media usage, visitor demographics and online buying power for the home, work and university audiences across local U.S. markets and across the globe.  comScore Media Metrix continues the tradition of quality and innovation established by its Media Metrix syndicated Internet ratings – long recognized as the currency in online media measurement among financial analysts, advertising agencies, publishers and marketers – while drawing upon comScore's advanced technologies to address important new industry requirements.  All comScore Media Metrix syndicated ratings are based on industry-sanctioned sampling methodologies.

**About comScore Networks**

comScore Networks is a global leader in measuring the digital age. This capability is based on a massive, global cross-section of more than 2 million consumers who have given comScore permission to confidentially capture their browsing and transaction behavior, including online and offline purchasing. comScore panelists also participate in survey research that captures and integrates their attitudes and intentions. Through its proprietary technology, comScore measures what matters across a broad spectrum of behavior and attitudes.  comScore consultants apply this deep knowledge of customers and competitors to help clients design powerful marketing strategies and tactics that deliver superior ROI.  comScore services are used by global leaders such as AOL, Microsoft, Yahoo!, Verizon, Best Buy, The Newspaper Association of America, Tribune Interactive, ESPN, Fox Sports, Nestlé, MBNA, Universal McCann, the United States Postal Service, Merck and Expedia.  For more information, please visit **www.comscore.com**.

**Contact:**
Michael Rubin
Analyst
comScore Networks
(312) 775-6538
**press@comscore.com**

**Forward to a Friend**

About comScore    Marketing Solutions    Media Metrix    Methodology    Press Center    Careers

©2007 comScore Networks, Inc.



» CLIENT LOGIN
» SEARCH
» PRIVACY POLICY

**comSCORE**
N E T W O R K S

› About comScore    › Marketing Solutions    › Media Metrix    › Methodology    › Press Center

## Press Center

Press Center Home
Press Releases
 - Press Release
Recent Media Coverage
Word on the Street
Request Interview/ Data
Join Our Press List

Subscribe to
comScore's RSS Feed.

Forward to a Friend

## Press Release

### Ghosts and Goblins Drive Traffic to Greetings, Gift and Toys Sites in October

*comScore Media Metrix Releases October Top 50 U.S. Web Rankings and Analysis*

*U.S. Traffic to Online Gambling Sites Plummets Following Anti-Gambling Legislation*

**RESTON, VA, November 13, 2006** – comScore Media Metrix today released its monthly analysis of U.S. consumer activity at top online properties and categories for October.  Americans were drawn in particular to e-card, party, kids, toy, family and women's Web sites as Halloween approached.  Also of note this month was the precipitous drop in traffic to online gambling sites (down 27 percent) following anti-gambling legislation announced in early October.  In preparation for the November elections, Americans flocked to political Web sites, with traffic increasing 10 percent to 8.6 million visitors.  The advent of basketball season brought on a flood of traffic to the NBA Internet Network (up 46 percent to 3.8 million visitors).  Wikipedia Sites and YouTube also showed significant growth in October, up 11 percent to 38.9 million visitors and 13 percent to 23.5 million visitors, respectively.

"In addition to the normal Halloween seasonality that we've become accustomed to in October, politics impacted Web traffic this October as the fight for control of Congress was clearly top-of-mind with many Americans," said Jack Flanagan, executive vice president of comScore Media Metrix.  "Along these lines, the legislation passed by Congress to restrict online gambling made a marked dent in traffic to these sites – after seeing double-digit gains for these sites in September."

**Americans Prepare for Battle of Red vs. Blue**
As Americans prepared to cast their votes in November, the most popular political sites included Capitol Advantage with 731,000 visitors (down 1 percent versus the prior month), Townhall.com with 626,000 visitors (up 63 percent) and Worldnetdaily with 536,000 visitors (up 7 percent).  The category's top gainers included Discoverthenetwork.org, the self-proclaimed "Guide to the Political Left," which was up 104 percent to 134,000 visitors, and NationalJournal.com, a daily news site focused on politics and government, which was up 63 percent to 164,000 visitors.

**October Sees Spooky Seasonality**
Halloween seasonality was a significant driver of traffic this month, inspiring huge growth in visitation to online greetings and purveyors of costumes.  In fact, the E-cards category rose 21 percent during October, with each of the top 10 e-card sites experiencing growth.  American Greetings Property led the category with 12.6 million visitors (a 66-percent increase), followed by Evite with 6.6 million visitors (an 11-percent increase) and Hallmark.com with 6.1 million visitors (a 19-percent increase).

Notable retailers that enjoyed a Halloween traffic bump included Celebrate Express, Inc. with 2.6 million visitors (a 13-percent increase); Partycity.com with 2.5 million visitors (a 180-percent increase); and RedEnvelope.com with 2.2 million visitors (a 143-percent increase).  Traffic to BuyCostumes.com was the impetus behind the 54-percent leap in traffic to parent company Liberty Media Holdings, which was the 4th biggest overall gainer in October, with 12.5 million visitors.  Several sites geared towards kids and families also saw increases in October, including Disney Online with 25.1 million visitors (an 8-percent increase); Nickelodeon Network with 12.6 million visitors (a 9-percent increase); and the Family Network, which was the top-gaining property overall with 6.1 million visitors (a 121-percent increase).

Additionally, the Toys category rose 13 percent overall, led by Mattel Sites, with 9.8 million visitors (a 22-percent increase), and Toys "R" Us Sites with 8 million visitors (a 29-percent increase).  Women's sites that offered Halloween crafts and holiday-related content were up 17 percent overall, led by iVillage.com: The Women's Network, which increased 24 percent to 17.7 million visitors; Condenet Sites, which increased 9 percent to 8.1 million visitors; and Womensforum Sites, which increased 9 percent to 6.5 million visitors.  BHG.com, which on its own grew 50 percent to 5.7 million visitors, was a significant driver of the 32-percent increase realized by the Meredith Corporation Web property, which reached 9 million visitors in October and was the 9th biggest gainer overall.

**Top 50 Properties**
During October, Yahoo! Sites retained its ranking as the number one property, reaching nearly 130 million unique visitors in the U.S.  Wikipedia Sites moved up one position to the number 10 spot, attracting 11 percent more visitors than in September, while Wal-Mart moved up four positions to number 17.  YouTube.com jumped three spots to number 26, gaining 13 percent to 23.5 million visitors.  iVillage.com: The Women's Network enjoyed a significant increase in visitors, drawing almost 18 million visitors and jumping eleven spots to number 34 in the ranking.  Finally, Facebook.com re-entered the ranking at number 40 with 15.1 million visitors.

**Top 50 Ad Focus**

October saw Advertising.com again reach 84 percent of the U.S. online population to retain the top ranking. Burst Media cracked the top ten this month, reaching almost 94 million unique visitors. YouTube.com and Real.com each gained in the ranking, reaching 14 percent and 9 percent of the population, respectively. iVillage.com: The Women's Network, Facebook.com and WhitePages Network each re-entered the ranking in October achieving the 42nd, 47th, and 50th spots, respectively.

**TABLE 1**

Top 10 Gaining Properties by Percentage Change in Unique Visitors*
October 2006 vs. September 2006
Total U.S. Home, Work and University Internet Users
Source: comScore Media Metrix

| Property | Sept-06 (000) | Oct-06 (000) | Percentage Change | Rank by Unique Visitors |
|---|---|---|---|---|
| *Total Internet Population* | *173,428* | *173,258* | *0%* | *N/A* |
| Family Network | 2,771 | 6,129 | 121 | 150 |
| AmericanGreetings Property | 7,617 | 12,617 | 66 | 61 |
| Art.com Sites | 3,507 | 5,440 | 55 | 167 |
| Liberty Media Holding Corporation | 8,099 | 12,453 | 54 | 64 |
| Mezi Media Sites | 4,955 | 7,375 | 49 | 124 |
| NBA Internet Network | 2,574 | 3,757 | 46 | 235 |
| VistaPrint Sites | 2,678 | 3,598 | 34 | 241 |
| JOB.COM | 3,105 | 4,111 | 32 | 209 |
| Meredith Corporation | 6,836 | 9,018 | 32 | 96 |
| IncrediMail Ltd | 3,616 | 4,752 | 31 | 184 |

*Ranking based on the top 250 properties in October 2006.*

**TABLE 2**

**Top 10 Gaining Categories by Unique Visitors**
October 2006 vs. September 2006
Total U.S. Home, Work and University Internet Users
Source: comScore Media Metrix

| | Sept-06 (000) | Oct-06 (000) | Percentage Change |
|---|---|---|---|
| *Total Internet : Total Audience* | *173,428* | *173,258* | *0%* |
| Flowers/Gifts/Greetings | 29,375 | 36,550 | 24 |
| e-cards | 31,766 | 38,348 | 21 |
| Women | 45,548 | 53,417 | 17 |
| Gay/Lesbian | 1,911 | 2,220 | 16 |
| Toys | 22,210 | 25,088 | 13 |
| Family | 52,039 | 57,760 | 11 |
| Humor | 25,437 | 28,092 | 10 |
| Jewelry/Luxury Goods/Accessories | 13,632 | 15,035 | 10 |
| Politics | 7,849 | 8,629 | 10 |
| Kids | 51,746 | 56,785 | 10 |

**TABLE 3**

**Top 50 Properties**
October 2006
Total U.S. -- Home, Work and University Locations
Unique Visitors (000)
Source: comScore Media Metrix

| Rank | Property | Unique Visitors (000) | | Rank | Property | Unique Visitors (000) |
|---|---|---|---|---|---|---|
| | *Total Internet Users* | *173,258* | | | | |
| 1 | Yahoo! Sites | 129,603 | | 26 | YOUTUBE.COM | 23,480 |
| 2 | Time Warner Network | 120,291 | | 27 | CareerBuilder LLC | 22,642 |
| 3 | Microsoft Sites | 118,028 | | 28 | Expedia Inc. | 22,510 |
| 4 | Google Sites | 109,721 | | 29 | Shopzilla.com Sites | 22,087 |
| 5 | eBay | 80,820 | | 30 | Bank of America | 21,849 |
| 6 | Fox Interactive Media | 71,346 | | 31 | ESPN | 20,349 |
| 7 | Ask Network | 55,548 | | 32 | Gannett Sites | 20,133 |
| 8 | Amazon Sites | 51,299 | | 33 | Real.com Network | 20,013 |
| 9 | New York Times Digital | 43,049 | | 34 | iVillage.com: The Womens Network | 17,686 |
| 10 | Wikipedia Sites | 38,897 | | 35 | Comcast Corporation | 17,172 |
| 11 | Viacom Digital | 36,602 | | 36 | Vendare NetBlue | 17,023 |
| 12 | Weather Channel, The | 34,065 | | 37 | E.W. Scripps | 15,504 |
| 13 | Verizon Communications Corp. | 34,038 | | 38 | NFL Internet Group | 15,281 |
| 14 | Apple Computer, Inc. | 32,309 | | 39 | Weatherbug Property | 15,156 |
| 15 | CNET Networks | 28,980 | | 40 | FACEBOOK.COM | 15,108 |
| 16 | United Online, Inc | 27,385 | | 41 | Photobucket.com LLC | 15,065 |
| 17 | Wal-Mart | 27,125 | | 42 | WebMD Health | 15,049 |
| 18 | Lycos, Inc. | 26,540 | | 43 | Cox Enterprises Inc. | 15,013 |
| 19 | Adobe Sites | 25,349 | | 44 | ARTISTdirect Network | 14,865 |
| 20 | Gorilla Nation Media | 25,223 | | 45 | WhitePages | 14,863 |
| 21 | Disney Online | 25,140 | | 46 | Ticketmaster | 14,333 |
| 22 | Monster Worldwide | 24,527 | | 47 | CRAIGSLIST.ORG | 14,327 |
| 23 | Target Corporation | 24,257 | | 48 | JPMorgan Chase Property | 14,040 |
| 24 | AT&T, Inc. | 24,206 | | 49 | NBC Universal | 14,037 |
| 25 | CBS Corporation | 24,002 | | 50 | OVERSTOCK.COM | 13,866 |

TABLE 4

Ad Focus Ranking October 2006
Total U.S. – Home, Work and University Locations
Unique Visitors (000)
Source: comScore Media Metrix

| Rank | Property | Unique Visitors (000) | Reach % | | Rank | Property | Unique Visitors (000) | Reach % |
|---|---|---|---|---|---|---|---|---|
| | *Total Internet Users* | *173,258* | *100%* | | | | | |
| 1 | Advertising.com** | 145,032 | 84% | | 26 | CPX Interactive** | 41,459 | 24% |
| 2 | ValueClick** | 132,592 | 77% | | 27 | Vibrant Media** | 40,986 | 24% |
| 3 | Yahoo! | 128,264 | 74% | | 28 | Undertone Networks** | 37,827 | 22% |
| 4 | Tribal Fusion** | 117,957 | 68% | | 29 | ABOUT.COM | 37,476 | 22% |
| 5 | AOL Media Network | 111,384 | 64% | | 30 | ContextWeb** | 33,912 | 20% |
| 6 | Casale Media Network** | 108,866 | 63% | | 31 | Business.com Network | 27,477 | 16% |
| 7 | Google | 105,866 | 61% | | 32 | Lycos Network | 26,349 | 15% |
| 8 | Vendare NetBlue - TrafficMarketplace** | 101,185 | 58% | | 33 | Disney Online | 25,140 | 15% |
| 9 | MSN-Windows Live | 100,081 | 58% | | 34 | YOUTUBE.COM | 23,480 | 14% |
| 10 | Burst Media** | 93,816 | 54% | | 35 | CareerBuilder Network | 23,332 | 13% |
| 11 | 24/7 Real Media** | 90,391 | 52% | | 36 | WEATHER.COM | 22,846 | 13% |
| 12 | AOL | 89,598 | 52% | | 37 | CNN | 22,411 | 13% |
| 13 | YAHOO.COM Home Page | 87,663 | 51% | | 38 | ESPN | 20,349 | 12% |
| 14 | Blue Lithium** | 86,416 | 50% | | 39 | IMDB.COM | 19,748 | 11% |
| 15 | EBAY.COM | 73,163 | 42% | | 40 | GameDaily Custom Network | 19,344 | 11% |
| 16 | PrecisionClick** | 67,529 | 39% | | 41 | The WebMD Health Network | 17,919 | 10% |
| 17 | Tremor Network | 66,330 | 38% | | 42 | iVillage.com: The Womens Network | 17,686 | 10% |
| 18 | AdBrite** | 62,691 | 36% | | 43 | Vendare NetBlue | 17,023 | 10% |
| 19 | Gorilla Nation Media Network | 60,396 | 35% | | 44 | SuperPages | 16,458 | 9% |
| 20 | DRIVEpm** | 60,349 | 35% | | 45 | REAL.COM* | 15,755 | 9% |
| 21 | MYSPACE.COM | 56,053 | 32% | | 46 | EXPEDIA.COM* | 15,235 | 9% |
| 22 | Ask Network | 55,548 | 32% | | 47 | FACEBOOK.COM | 15,108 | 9% |
| 23 | AdDynamix.com** | 54,409 | 31% | | 48 | WeatherBug | 15,009 | 9% |
| 24 | MSN.COM Home Page | 54,278 | 31% | | 49 | ARTISTdirect Network | 14,865 | 9% |
| 25 | EBAY.COM Home Page | 43,260 | 25% | | 50 | WhitePages Network | 14,740 | 9% |

*Reach % denotes the percentage of the total Internet population that viewed a particular entity at least once in October. For instance, Yahoo! was seen by 74 percent of the more than 173 million Internet users in October.*

*\* Entity has assigned some portion of traffic to other syndicated entities.*

*\*\* Denotes an advertising network.*

**About comScore Media Metrix**
comScore Media Metrix, a division of comScore Networks, provides industry-leading Internet audience measurement services that report – with unmatched accuracy – details of online media usage, visitor demographics and online buying power for the home, work and university audiences across local U.S. markets and across the globe. comScore Media Metrix continues the tradition of quality and innovation established by its Media Metrix syndicated Internet ratings – long recognized as the currency in online media measurement among financial analysts, advertising agencies, publishers and marketers – while drawing upon comScore's advanced technologies to address important new industry requirements. All comScore Media Metrix syndicated ratings are based on industry-sanctioned sampling methodologies.

**About comScore Networks**
comScore Networks is a global leader in measuring the digital age. This capability is based on a massive, global cross-section of more than 2 million consumers who have given comScore permission to confidentially capture their browsing and transaction behavior, including online and offline purchasing. comScore panelists also participate in survey research that captures and integrates their attitudes and intentions. Through its proprietary technology, comScore measures what matters across a broad spectrum of behavior and attitudes. comScore consultants apply this deep knowledge of customers and competitors to help clients design powerful marketing strategies and tactics that deliver superior ROI. comScore services are used by global leaders such as AOL, Microsoft, Yahoo!, Verizon,

Best Buy, The Newspaper Association of America, Tribune Interactive, ESPN, Fox Sports, Nestlé, MBNA, Universal McCann, the United States Postal Service, Merck and Expedia.  For more information, please visit **www.comscore.com**.

**Contact:**
Michael Rubin
Analyst
comScore Networks
(312) 775-6538
**press@comscore.com**

**Forward to a Friend**

About comScore          Marketing Solutions          Media Metrix          Methodology          Press Center          Careers

©2007 comScore Networks, Inc.



**comSCORE**
NETWORKS

· About comScore    · Marketing Solutions    · Media Metrix    · Methodology    · Press Center

## Press Center

**Press Center Home**

**Press Releases**

  - Press Release

**Recent Media Coverage**

**Word on the Street**

**Request Interview/ Data**

**Join Our Press List**

Subscribe to
comScore's RSS Feed.

Forward to a Friend

## Press Release

### TV, Sports and News Sites Experience Gains in September

*comScore Media Metrix Releases September Top 50 Web Rankings and Analysis; Gambling Sites Experience Huge Gains Prior to Move by Congress to Outlaw Online Gambling*

**RESTON, VA, October 16, 2006** – comScore Media Metrix today released its monthly analysis of U.S. consumer activity at top online properties and categories for September. American consumers were particularly in tune to television, sports, and news Web sites in September as the Fall TV season premiered, football season kicked off, Suri Cruise was introduced to the world, and September 11th was remembered.

Ironically, just prior to the landmark legislation passed by Congress in early October to stem gambling over the Internet, Online Gambling was the top gaining category in September, posting a 17-percent gain versus August. Leading the category was embattled PartyGaming with 10.9 million U.S. visitors, a 75-percent increase, followed by SportingBet PLC, the second-biggest gaining Web property during the month with 5.4 million U.S. visitors (up 194 percent).

"Congress' move to outlaw online gambling comes at the prime time for football season, as people around the country are placing bets on their favorite teams," said Jack Flanagan, executive vice president of comScore Media Metrix. "As speculation continues about the future of these online gambling sites, fans will very likely continue to turn to fantasy games on traditional sports Web sites, which also saw big increases last month."

Indeed, in addition to placing bets, Americans also checked out sports Web sites in September, triggering a 7-percent increase to the sports category overall. Leading the category was ESPN with 20.4 million visitors, a 14-percent increase versus August, followed by Yahoo! Sports with 17.5 million visitors (up 27 percent) and FOX Sports on MSN with 16.5 million visitors (up 25 percent). Despite heightened fan interest in Major League Baseball during September as teams jockeyed for playoff position, traffic to MLB.com fell 16 percent versus August to 9.1 million. In contrast, traffic to Nascar.com increased 6 percent to 4.1 million visitors with its season heating up in September. Finally, with college football season kicking off, College Sports TV appeared in the top 10 Sports Sites in September, garnering 7.1 million visitors, a 22-percent increase versus August. (See Top 10 Sports Web Sites below.)

**TABLE 1**

**Top 10 Sports Web Sites**
**September 2006**
**Total U.S. Home, Work and University Internet Users**
**Source: comScore Media Metrix**

|  | Aug-06 (000) | Sept-06 (000) | Percentage Change |
|---|---|---|---|
| *Total Internet : Total Audience* | *173,407* | *173,428* | *0%* |
| ESPN | 17,850 | 20,385 | 14 |
| Yahoo! Sports | 13,763 | 17,472 | 27 |
| FOX Sports on MSN | 13,133 | 16,471 | 25 |
| NFL Internet Group | 13,355 | 16,401 | 23 |
| MLB.COM | 10,896 | 9,122 | -16 |
| AOL Sports | 6,629 | 8,049 | 21 |
| CSTV: College Sports TV | 5,797 | 7,083 | 22 |
| CBS SportsLine | 5,851 | 7,024 | 20 |
| SI.COM | 5,115 | 5,785 | 13 |
| NASCAR.COM | 3,888 | 4,137 | 6 |

**TV Premieres Drive Traffic to Network Sites, and Traffic to Online Video Sites Continue to Grow**

In the lead-up to the Fall television premiere season, sites dedicated to specific hit shows drove traffic to network TV sites.  ABC.com experienced a 78-percent increase to 8.1 million visitors, driven largely by traffic to the "Dancing with the Stars" site, which saw a 212-percent increase to 826,000 visitors, and "Grey's Anatomy," which saw a 206-percent increase to 679,000 visitors.  NBC Network sites also saw a notable gain of 52 percent (to 7.5 million visitors) in September, driven by traffic to the "Deal or No Deal" site, which increased 998 percent to 1.9 million visitors.  Both ABC.com and NBC Network captured spots on the list of Top 10 Gaining Properties in September.  Also of note was the 33-percent increase to Discovery.com Sites (to 7 million visitors) following the untimely death of Steve Irwin, the Crocodile Hunter.

MSN TV represented the top TV site overall with 12.7  million visitors, followed by Yahoo! TV with 9.8 million visitors and AOL Television with 9.6 million visitors.  Also notable was the 50-percent increase to TVGuide.com, which had 4.3 million visitors in September.

Online video sites also continued to gain momentum as visitation to the wildly popular YouTube gained 9 percent during the month, reaching 20.8 million visitors.  Video site Metacafe gained 134 percent to 4.2 million visitors, representing the third biggest gainer for the month.  In addition, TopTVBytes.com experienced a 72-percent increase to 6.1 million visitors, representing the sixth top-gaining Web property for the month.

"As the buzz about the Google/ YouTube deal turns to the topic of 'who's next?' it will be interesting to watch how online video sites differentiate themselves and how major media companies take notice," commented Flanagan.

**TABLE 2**

**Top 10 TV Web Sites**
**September 2006**
**Total U.S. Home, Work and University Internet Users**
**Source: comScore Media Metrix**

|  | Aug-06 (000) | Sept-06 (000) | Percentage Change |
|---|---|---|---|
| *Total Internet : Total Audience* | *173,407* | *173,428* | *0%* |
| MSN TV | 9,336 | 12,737 | 36 |
| Yahoo! TV | 10,718 | 9,791 | -9 |
| AOL Television | 8,515 | 9,637 | 13 |
| ABC.COM | 4,576 | 8,140 | 78 |
| PBS | 6,857 | 7,568 | 10 |
| NBC Network | 4,937 | 7,515 | 52 |
| Discovery.com Sites | 5,282 | 7,011 | 33 |
| CBS Television | 6,051 | 6,094 | 1 |
| TV.COM | 5,316 | 6,001 | 13 |
| DIRECTV.COM | 5,186 | 5,282 | 2 |

**Traffic to Entertainment and General News Sites Increase in September**

On the heals of the Emmy Awards, traffic to Entertainment news sites saw a 5-percent uptick in September, led by TMZ with 6.6 million visitors (up 8 percent), followed by People with 5.6 million visitors (up 18 percent). Most notable within this category was the 930-percent increase to Vanityfair.com, as people flocked to the site to see the first photos of Suri Cruise, Tom Cruise and Katie Holmes' baby daughter. Finally, the Lions Gate Entertainment Web property represented the biggest overall gainer for September with a 565-percent increase in traffic to 6.6 million visitors, driven primarily by traffic to **www.hardcandymovie.com**.

In addition, nearly each of the top 10 general news Web sites experienced gains in September as Americans reflected on the events of September 11th five years ago. Yahoo! News led the pack with 35.8 million visitors, followed by MSNBC with 27.3 million visitors and CNN with 24.4 million visitors. AOL News represented the biggest gainer within the top 10 news sites with 24.1 million visitors, a 19-percent increase versus August.

**Top 50 Properties**

In September, the top 10 properties remained unchanged with Yahoo! Sites retaining its position at number one, attracting nearly 130 million unique visitors. As anxious TV viewers prepared for the launch of the Fall season, both CBS Corporation and NBC Universal enjoyed large increases in visitors, entering the ranking this month at numbers 19 and 34, respectively. NFL Internet group also entered the ranking this month at number 37, attracting more than 16 million unique visitors eager for the start of football season. Wikipedia Sites also moved up four spots to number 11, drawing 35 million unique visitors.

**Top 50 Ad Focus**

In September, Advertising.com claimed the number one position in the Ad Focus ranking for the 29th consecutive month, reaching 84 percent of the U.S. population online. CPX Interactive enjoyed a strong debut at number nine, reaching more than 96 million Americans, or 56 percent of the U.S. online population. ESPN moved up four spots to number 38, while EA Online Syndicated Games and Real.com entered the ranking at numbers 49 and 50, respectively.

**TABLE 3**

**Top 10 Gaining Properties by Percentage Change in Unique Visitors***
**September 2006 vs. August 2006**
**Total U.S. Home, Work and University Internet Users**
**Source: comScore Media Metrix**

| Property | Aug-06 (000) | Sept-06 (000) | Percentage Change | Rank by Unique Visitors |
|---|---|---|---|---|
| *Total Internet Population* | *173,407* | *173,428* | *0%* | *N/A* |
| Lions Gate Entertainment | 986 | 6,564 | 565% | 139 |
| Sportingbet PLC | 1,831 | 5,376 | 194% | 169 |
| METACAFE.COM | 1,811 | 4,236 | 134% | 201 |
| ABC.COM | 4,576 | 8,140 | 78% | 109 |
| NBC Universal | 11,188 | 19,771 | 77% | 34 |
| TOPTVBYTES.COM | 3,528 | 6,061 | 72% | 151 |
| Kaboose Network | 2,125 | 3,415 | 61% | 249 |
| Mezi Media Sites | 3,364 | 4,955 | 47% | 180 |
| Gemstar-TVGuide International, Inc. | 3,216 | 4,591 | 43% | 190 |

| ORIENTALTRADING.COM | 3,042 | 4,267 | 40% | 200 |

*Ranking based on the top 250 properties in September 2006.*

TABLE 4

Top 10 Gaining Categories by Unique Visitors
September 2006 vs. August 2006
Total U.S. Home, Work and University Internet Users
Source: comScore Media Metrix

| | Aug-06 (000) | Sept-06 (000) | Percentage Change |
|---|---|---|---|
| *Total Internet : Total Audience* | *173,407* | *173,428* | *0%* |
| Online Gambling | 23,492 | 27,400 | 17% |
| Gaming Information | 35,322 | 40,841 | 16% |
| Incentives | 17,318 | 18,990 | 10% |
| Toys | 20,687 | 22,210 | 7% |
| Sports | 68,260 | 73,230 | 7% |
| Genealogy | 7,970 | 8,433 | 6% |
| Education - Information | 60,229 | 63,705 | 6% |
| TV | 73,082 | 76,550 | 5% |
| Entertainment - News | 35,809 | 37,499 | 5% |
| Multimedia | 99,606 | 103,710 | 4% |

TABLE 5

**Top 50 Properties**
**September 2006**
**Total U.S. – Home, Work and University Locations**
**Unique Visitors (000)**
**Source: comScore Media Metrix**

| Rank | Property | Unique Visitors (000) | | Rank | Property | Unique Visitors (000) |
|---|---|---|---|---|---|---|
| | *Total Internet Users* | *173,428* | | | | |
| 1 | Yahoo! Sites | 129,724 | | 26 | Target Corporation | 22,835 |
| 2 | Time Warner Network | 120,276 | | 27 | Bank of America | 22,305 |
| 3 | Microsoft Sites | 119,376 | | 28 | CareerBuilder LLC | 21,831 |
| 4 | Google Sites | 107,365 | | 29 | YOUTUBE.COM | 20,759 |
| 5 | eBay | 78,991 | | 30 | Real.com Network | 20,476 |
| 6 | Fox Interactive Media | 70,858 | | 31 | Gannett Sites | 20,453 |
| 7 | Ask Network | 54,842 | | 32 | Shopzilla.com Sites | 20,414 |
| 8 | Amazon Sites | 49,498 | | 33 | ESPN | 20,385 |
| 9 | New York Times Digital | 40,523 | | 34 | NBC Universal | 19,771 |
| 10 | Viacom Digital | 35,115 | | 35 | Comcast Corporation | 17,798 |
| 11 | Wikipedia Sites | 35,057 | | 36 | Vendare Media | 16,990 |
| 12 | Verizon Communications Corporation | 34,252 | | 37 | NFL Internet Group | 16,401 |
| 13 | Weather Channel, The | 33,293 | | 38 | ARTISTdirect Network | 15,745 |
| 14 | Apple Computer, Inc. | 31,873 | | 39 | E.W. Scripps | 15,631 |
| 15 | CNET Networks | 28,744 | | 40 | Weatherbug Property | 15,398 |
| 16 | AT&T, Inc. | 27,230 | | 41 | Photobucket.com LLC | 14,729 |
| 17 | United Online, Inc | 26,461 | | 42 | EA Online | 14,643 |
| 18 | Adobe Sites | 26,402 | | 43 | Cox Enterprises Inc. | 14,425 |
| 19 | CBS Corporation | 26,398 | | 44 | WebMD Health | 14,268 |
| 20 | Lycos, Inc. | 25,706 | | 45 | iVillage.com: The Womens Network | 14,257 |
| 21 | Wal-Mart | 24,971 | | 46 | Ticketmaster | 14,224 |
| 22 | Monster Worldwide | 24,828 | | 47 | JPMorgan Chase Property | 14,137 |
| 23 | Gorilla Nation Media | 24,499 | | 48 | WhitePages | 14,086 |
| 24 | Disney Online | 23,377 | | 49 | OVERSTOCK.COM | 13,930 |
| 25 | Expedia Inc | 22,995 | | 50 | CRAIGSLIST.ORG | 13,803 |

TABLE 6

**Ad Focus Ranking September 2006**
**Total U.S. – Home, Work and University Locations**
**Unique Visitors (000)**
**Source: comScore Media Metrix**

| Rank | Property | Unique Visitors (000) | Reach % | | Rank | Property | Unique Visitors (000) | Reach % |
|---|---|---|---|---|---|---|---|---|
| | *Total Internet Users* | *173,428* | 100% | | | | | |
| 1 | Advertising.com** | 145,835 | 84% | | 26 | EBAY.COM Home Page | 39,975 | 23% |
| 2 | ValueClick** | 129,674 | 75% | | 27 | ContextWeb** | 37,261 | 21% |
| 3 | Yahoo! | 128,042 | 74% | | 28 | Vibrant Media** | 36,939 | 21% |
| 4 | Tribal Fusion** | 114,498 | 66% | | 29 | Undertone Networks** | 36,821 | 21% |
| 5 | AOL Media Network | 110,912 | 64% | | 30 | ABOUT.COM | 34,761 | 20% |
| 6 | Casale Media Network** | 107,798 | 62% | | 31 | Business.com Network | 26,114 | 15% |
| 7 | Google | 103,433 | 60% | | 32 | Lycos Network | 25,447 | 15% |
| 8 | MSN-Windows Live | 101,888 | 59% | | 33 | CNN | 24,449 | 14% |
| 9 | CPX Interactive** | 96,397 | 56% | | 34 | Disney Online | 23,377 | 13% |
| 10 | Vendare Media - TrafficMarketplace** | 95,713 | 55% | | 35 | CareerBuilder Network | 22,507 | 13% |
| 11 | Burst Media** | 89,690 | 52% | | 36 | WEATHER.COM | 21,990 | 13% |
| 12 | AOL | 87,981 | 51% | | 37 | YOUTUBE.COM | 20,759 | 12% |
| 13 | 24/7 Real Media** | 87,092 | 50% | | 38 | ESPN | 20,385 | 12% |
| 14 | YAHOO.COM Home Page | 86,044 | 50% | | 39 | IMDB.COM | 19,050 | 11% |
| 15 | Blue Lithium** | 74,193 | 43% | | 40 | GameDaily Custom Network | 18,607 | 11% |
| 16 | EBAY.COM | 71,096 | 41% | | 41 | The WebMD Health Network | 17,188 | 10% |
| 17 | PrecisionClick** | 67,049 | 39% | | 42 | Vendare Media | 16,990 | 10% |
| 18 | Tremor Network | 66,213 | 38% | | 43 | SuperPages | 16,361 | 9% |
| 19 | AdBrite** | 61,547 | 35% | | 44 | EXPEDIA.COM* | 15,898 | 9% |
| 20 | DRIVEpm** | 60,815 | 35% | | 45 | ARTISTdirect Network | 15,745 | 9% |
| 21 | Gorilla Nation Media Network | 59,168 | 34% | | 46 | WeatherBug | 15,278 | 9% |
| 22 | MYSPACE.COM | 55,849 | 32% | | 47 | Travelocity All | 14,929 | 9% |
| 23 | MSN.COM Home Page | 55,296 | 32% | | 48 | CLASSMATES.COM | 14,926 | 9% |
| 24 | Ask Network | 54,842 | 32% | | 49 | EA Online Syndicated Games | 14,683 | 8% |
| 25 | AdDynamix.com** | 43,561 | 25% | | 50 | REAL.COM* | 14,561 | 8% |

*Reach % denotes the percentage of the total Internet population that viewed a particular entity at least once in September. For instance, Yahoo! was seen by 74 percent of the more than 173 million Internet users in September.*

*\* Entity has assigned some portion of traffic to other syndicated entities.*

*\*\* Denotes an advertising network.*

**About comScore Media Metrix**

comScore Media Metrix, a division of comScore Networks, provides industry-leading Internet audience measurement services that report – with unmatched accuracy – details of online media usage, visitor demographics and online buying power for the home, work and university audiences across local U.S. markets and across the globe.  comScore Media Metrix continues the tradition of quality and innovation established by its Media Metrix syndicated Internet ratings – long recognized as the currency in online media measurement among financial analysts, advertising agencies, publishers and marketers – while drawing upon comScore's advanced technologies to address important new industry requirements.  All comScore Media Metrix syndicated ratings are based on industry-sanctioned sampling methodologies.

**About comScore Networks**

comScore Networks is a global leader in measuring the digital age. This capability is based on a massive, global cross-section of more than 2 million consumers who have given comScore permission to confidentially capture their browsing and transaction behavior, including online and offline purchasing. comScore panelists also participate in survey research that captures and integrates their attitudes and intentions. Through its proprietary technology, comScore measures what matters across a broad spectrum of behavior and attitudes.  comScore consultants apply this deep knowledge of customers and competitors to help clients design powerful marketing strategies and tactics that deliver superior ROI.  comScore services are used by global leaders such as AOL, Microsoft, Yahoo!, Verizon, Best Buy, The Newspaper Association of America, Tribune Interactive, ESPN, Fox Sports, Nestlé, MBNA, Universal McCann, the United States Postal Service, Merck and Expedia.  For more information, please visit **www.comscore.com**.

**Contact:**
Andrew Lipsman
comScore Networks
(312) 775-6510
**press@comscore.com**

**Forward to a Friend**

About comScore    Marketing Solutions    Media Metrix    Methodology    Press Center    Careers

©2007 comScore Networks, Inc.

